E-FILED

# GOVERNMENT'S EXHIBIT LIST
## AMENDED

Thursday, 30 June, 2005 PM
Monday, 13 June, 2005
Clerk, U.S. District Court, ILCD

| | | | | | | |
|---|---|---|---|---|---|---|
| UNITED STATES v. Denny Patridge | | | | | DISTRICT COURT Central District of Illinois | |
| GOVERNMENT ATTORNEY AUSA Hilary W. Frooman | | | | | DEFENDANT'S ATTY. Jerold W. Barringer | DOCKET NUMBER 04-20031 |
| | | | | | | TRIAL DATE(S) 6/13/05 |
| PRESIDING JUDGE Hon. Chief Judge Michael J. McCuskey | | | | | COURT REPORTER Lisa Cosimini | COURTROOM DEPUTY S J |
| Plf No | Def No | Date 2005 | Admit | Bates # | EXHIBITS | |
| 1 | | 6/23 | ✓ | | 1995 Denny Patridge 1040 | no obj. |
| 2 | | 4/23 | ✓ | | 1995 Patridge Asset Management Trust- Form 1041 | no obj. |
| 3 | | 4/23 | ✓ | | 1995 Ebba International Trust - Form 1040NR | no obj. |
| 4 | | 4/23 | ✓ | | 1995 Conventus Global-Form 3050 Certification of Lack of Record- 1040NR | no obj. |
| 4A | | 4/23 | ✓ | | 1995 Conventus Global-Form 3050 Certification of Lack of Record 1041 | no obj. |
| 5 | | 6-14-05 | ✓ | | 1996 Denny Patridge 1040 | no obj. |
| 6 | | 4/23 | ✓ | | 1996 Denny Patridge -Form 4340 Certification of Assessments and Payments | no obj. |
| 7 | | 6-14-05 | ✓ | | 1996 Patridge Asset Management Trust - Form 1041 | no obj. |
| 8 | | 6/23 | ✓ | | 1996 Patridge Asset Management Trust - Form 4340 Certification of Assessments and Payments | no obj. |
| 9 | | 6-14-05 | ✓ | | 1996 Ebba International Trust - Form 1040NR | no obj. |
| 10 | | | | | 1996 Ebba International Trust - Form 4340 Certification of Assessments and Payments | |
| 11 | | 6/23 | ✓ | | 1996 Conventus Global Trust - Form 3050 Certification of Lack of Record 1040NR | no obj. |
| 11A | | 4/23 | ✓ | | 1996 Conventus Global Trust - Form 3050 Certification of Lack of Record 1041 | no obj. |
| 12 | | | | | No exhibit | |

GOVERNMENT'S EXHIBIT LIST
AMENDED

2

| UNITED STATES v. Denny Patridge | | | | | DISTRICT COURT Central District of Illinois |
|---|---|---|---|---|---|
| GOVERNMENT ATTORNEY AUSA Hilary W. Frooman | | | | DEFENDANT'S ATTY. Jerold W. Barringer | DOCKET NUMBER 04-20031 |
| | | | | | TRIAL DATE(S) 6/13/05 |
| PRESIDING JUDGE Hon. Chief Judge Michael J. McCuskey | | | | COURT REPORTER Lisa Cosimini | COURTROOM DEPUTY |
| Plf No | Def No | Date 2005 | Admit | Bates # | EXHIBITS |
| 13 | | 6-14-05 | ✓ | | 1997 Denny Patridge - Form 1040          no obj |
| 14 | | 6/23 | ✓ | | 1997 Denny Patridge-Form 4340 Certification of Assessments and Payments          no obj |
| | | | | | |
| 15 | | 6/23 | ✓ | | 1997 Patridge Insurance Services - Form 1120     no obj |
| | | | | | |
| 16 | | 6/23 | ✓ | | 1997 Patridge Insurance Services -Form 4340 Certification of Assessments and Payments          no obj |
| | | | | | |
| 17 | | 6-14-05 | ✓ | | 1997 Patridge Asset Management Trust - Form 1041     no obj |
| | | | | | |
| 18 | | 6/23 | ✓ | | 1997 Patridge Asset Mgmt Trust - Form 4340 Certification of Assessments and Payments          no obj |
| | | | | | |
| 19 | | 6/22 | ✓ | | 1997 Ebba International Trust - 1040NR     over prev obj |
| | | | | | |
| 20 | | | | | 1997 Ebba International Trust -Form 4340 Certification of Assessments and Payments |
| | | | | | |
| 21 | | 6/23 | ✓ | | 1997 Conventus Global Trust - Form 3050 Certification of Lack of Record 1040NR          no obj |
| 21A | | 6/23 | ✓ | | 1997 Conventus Global Trust - Form 3050 Certification of Lack of Record 1041          no obj |
| 22 | | | | | No exhibit |
| | | | | | |
| 23 | | 6/23 | ✓ | | 1998 Denny Patridge Form -1040          no obj |
| | | | | | |
| 24 | | | | | 1998 Denny Patridge - Form 4340 Certification of Assessments and Payments |
| | | | | | |
| 25 | | 6/23 | ✓ | | 1998 Patridge Insurance Services - Form 1120     no obj |

**GOVERNMENT'S EXHIBIT LIST**
**AMENDED**                                                    3

| UNITED STATES v. Denny Patridge | | | | DISTRICT COURT Central District of Illinois | |
|---|---|---|---|---|---|
| GOVERNMENT ATTORNEY AUSA Hilary W. Frooman | | | | DEFENDANT'S ATTY. Jerold W. Barringer | DOCKET NUMBER 04-20031 |
| | | | | | TRIAL DATE(S) 6/13/05 |
| PRESIDING JUDGE Hon. Chief Judge Michael J. McCuskey | | | | COURT REPORTER Lisa Cosimini | COURTROOM DEPUTY |
| Plf No | Def No | Date 2005 | Admit | Bates # | **EXHIBITS** | |
| | | | | | | |
| 26 | | | | | 1998 Patridge Insurance Services - Form 4340 Certification of Assessments. | |
| | | | | | | |
| 27 | | 6/23 | ✓ | | 1998 Patridge Asset Management Trust - Form 1041 no oly· | |
| | | | | | | |
| 28 | | | | | 1998 Patridge Asset Management Trust - Form 4340 Certification of Assessments and Payments | |
| | | | | | | |
| 29 | | 6/23 | ✓ | | 1998 Ebba International Trust - Form 1040NR    no oly | |
| | | | | | | |
| 30 | | | | | 1998 Ebba International Trust -Form 4340 Certification of Assessments and Payments | |
| | | | | | | |
| 31 | | 6/23 | ✓ | | 1998 Conventus Global Trust -Form 3050 Certification of Lack of Record    no oly | |
| 31A | | 6/23 | ✓ | | Jam 1041 - Certificten of Lack of Recur no oly | |
| 32 | | | | | No exhibit | |
| | | | | | | |
| 33 | | 6/23 | ✓ | | 1999 Denny Patridge - Form 3050 Certification of Lack of Record no oly | |
| 33A | | | | | 1999 Certification Information Return Transcript | |
| 34 | | | | | 1999 Denny Patridge - Form 4340 Certification of Assessments and Payments | |
| | | | | | | |
| 35 | | 6/23 | ✓ | | 1999 Patridge Insurance Services - Form 1120    no oly | |
| | | | | | | |
| 36 | | | | | 1999 Patridge Insurance Services - Form 4340 Certification of Assessments and Payments | |
| | | | | | | |
| 37 | | 6/23 | ✓ | | 1999 Patridge Asset Management Trust - Form 3050 Certification of Lack of Record    no oly | |

**GOVERNMENT'S EXHIBIT LIST
AMENDED**

4

| UNITED STATES v. Denny Patridge | | | | | DISTRICT COURT Central District of Illinois | |
|---|---|---|---|---|---|---|
| GOVERNMENT ATTORNEY AUSA Hilary W. Frooman | | | | DEFENDANT'S ATTY. Jerold W. Barringer | DOCKET NUMBER 04-20031 | |
| | | | | | TRIAL DATE(S) 6/13/05 | |
| PRESIDING JUDGE Hon. Chief Judge Michael J. McCuskey | | | | COURT REPORTER Lisa Cosimini | COURTROOM DEPUTY | |
| Plf No | Def No | Date 2005 | Admit | Bates # | **EXHIBITS** | |
| | | | | | | |
| 38 | | | | | 1999 Patridge Asset Management Trust - Form 4340 Certification of Assessments and Payments | |
| | | | | | | |
| 39 | | 6/23 | ✓ | | 1999 Ebba International Trust - Form 3050 Certification of Lack of Record 1040NR    no obj | |
| 39A | | 6/23 | ✓ | | 1999 Ebba International Trust - Form 3050 Certification of Lack of Record 1041    no obj | |
| 40 | | | | | 1999 Ebba International Trust - Form 4340 Certification of Assessments and Payments | |
| | | | | | | |
| 41 | | 6/23 | ✓ | | 1999 Conventus Global Trust - Form 3050 Certification of Lack of Record 1040NR | |
| 41A | | 6/23 | ✓ | | 1999 Conventus Global Trust - Form 3050 Certification of Lack of Record 1041    no obj | |
| 42 | | | | | No exhibit | |
| | | | | | | |
| 43 | | 6/23 | ✓ | | 2000 Denny Patridge - Form 3050 Certification of Lack of Record | |
| | | | | | | |
| 44 | | | | | 2000 Denny Patridge - Form 4340 Certification of Assessments and Payments | |
| | | | | | | |
| 45 | | 6/23 | ✓ | | 2001 Denny Patridge - Form 3050 Certification of Lack of Record | |
| | | | | | | |
| 46 | | | | | 2001 Denny Patridge - Form 4340 Certification of Lack of Assessments and Payments | |
| | | | | | | |
| 47 | | | | | 2002 Denny Patridge Form - 1040 | |
| | | | | | | |
| 48 | | | | | Certification Lack of Record Blue Mountain LLC | |
| | | | | | | |

**GOVERNMENT'S EXHIBIT LIST**
**AMENDED**

5

| UNITED STATES v. Denny Patridge | | | | | | DISTRICT COURT<br>Central District of Illinois | |
|---|---|---|---|---|---|---|---|
| GOVERNMENT ATTORNEY<br>AUSA Hilary W. Frooman | | | | | DEFENDANT'S ATTY.<br>Jerold W. Barringer | DOCKET NUMBER 04-20031 | |
| | | | | | | TRIAL DATE(S) 6/13/05 | |
| PRESIDING JUDGE<br>Hon. Chief Judge Michael J. McCuskey | | | | | COURT REPORTER<br>Lisa Cosimini | COURTROOM DEPUTY | |
| Plf<br>No | Def<br>No | Date | Admit | Bates # | **EXHIBITS** | | |
| 49 | | 6/14/05 | ✓ | 6320-<br>6333<br>6343-<br>6350<br>6360-<br>6378 | Revenue Agent Admin File--Trust 96, 97                     no obj | | |
| 49A | | 6-14 | ✓ | 6348-<br>6350 | Appt Ltr & attachments                                    no obj | | |
| 49B | | | ✓ | 6348A,B | Pub 1, Rights as Taxpayer | | |
| 49C | | | ✓ | 6348C,D | Privacy Act, Notice 609 | | |
| 49D | | | ✓ | 6360-<br>6365 | Trust Response | | |
| 49E | | | ✓ | 6325-<br>6332 | Exam Report Trust & Explanation of Items | | |
| 49F | | ✓ | ✓ | 6310-<br>6319 | Statutory Notice of Deficiency | | |
| | | | | | | | |
| 50 | | 6/14/05 | ✓ | 6571-<br>6580<br>6387 -<br>6503<br>6520 | Revenue Agent Admin File-Taxpayer 96, 97                  no obj | | |
| 50A | | | | 6398-<br>6400 | Appt. Ltr & Attachments, Taxpayer | | |
| 50B | | 6/14/05 | ✓ | 6402-<br>6415 | Taxpayer Response                                         no obj | | |
| 50C | | 6/14/05 | ✓ | 6418-<br>6419<br>6419A-P | Revenue Agent Contact #2 & Publication 556                no obj | | |
| 50D | | 6/14/05 | ✓ | 6420-<br>6438 | Taxpayer Response #2 | | |
| 50E | | 6/14/05 | ✓ | 6490-<br>6500;<br>6573-<br>6580 | Exam Rept Taxpayer & Explanation of Items                 no obj | | |
| 50F | | | | | Statutory Notice of Deficiency | | |

2:04-cr-20031-MRM-DGB · # 151    Page 6 of 34

GOVERNMENT'S EXHIBIT LIST
**AMENDED**                                                  6

| UNITED STATES v. Denny Patridge | | | | | DISTRICT COURT<br>Central District of Illinois | |
|---|---|---|---|---|---|---|
| GOVERNMENT ATTORNEY<br>AUSA Hilary W. Frooman | | | | DEFENDANT'S ATTY.<br>Jerold W. Barringer | DOCKET NUMBER 04-20031 | |
| | | | | | TRIAL DATE(S) 6/13/05 | |
| PRESIDING JUDGE<br>Hon. Chief Judge Michael J. McCuskey | | | | COURT REPORTER<br>Lisa Cosimini | COURTROOM DEPUTY | |
| Plf<br>No | Def<br>No | Date<br>2005 | Admit | Bates # | **EXHIBITS** | |
| 51 | | | | | No exhibit | |
| | | | | | | |
| 52 | | | | 6631-<br>6887 | Schermann IRS Appeals File | |
| 52A | | 4/22 | ✓ | 6631-<br>6632 | Case Activity Record | no obj. |
| 52B | | 6/24 | | 6633-<br>6636 | Case Control sheet closing records | |
| | | | | | | |
| 52C | | | | 6637 | IRS Transaction record for 1997 | |
| 52D | | | | 6638-41 | Revenue Agent Report 96, 97 | |
| 52E | | | | 6642-<br>6651 | 1040  1996 | |
| 52F | | | | 6652-<br>6665 | 1040   1997 | |
| 52G | | | | 6666-<br>6692 | Statutory Notice 5/11/00 | |
| 52H | | | | 6693-95 | Tax Mod Transcript 96, 97 | |
| 52I | | | | 6696-<br>6700 | 96 Ebba 1040NR | |
| 52J | | | | 6701-05 | Rivera ltr 10-31-00 | |
| 52K | | | | 6706 | Rsp. to 10/31/00 ltr | |
| 52L | | 6/22 | ✓ | 6707 | 11/23/00 Final Notice Intent to Levy (Attachments: Publication<br>594 and Collection Appeal Right & Admin. Collection Appeal<br>Rights) | no obj. |
| | | | | | | |
| 52M | | | | 6708-17 | Rivera ltr 11/28/00 Freedom Info Act | |
| 52N | | 6/22 | ✓ | 6718-<br>6727 | Rqst Collect Due Process 12/1/00 | no obj. |
| 52O | | | | 6734 | Acknowledgment Collection Due Process Rqst 2/28/01 | |
| 52P | | | | 6735-38 | 3/19/01 Rivera ltr demands | |

**GOVERNMENT'S EXHIBIT LIST** 7
**AMENDED**

| UNITED STATES v. Denny Patridge | | | | | DISTRICT COURT Central District of Illinois | |
|---|---|---|---|---|---|---|
| GOVERNMENT ATTORNEY AUSA Hilary W. Frooman | | | | DEFENDANT'S ATTY. Jerold W. Barringer | DOCKET NUMBER 04-20031 | |
| | | | | | TRIAL DATE(S) 6/13/05 | |
| PRESIDING JUDGE Hon. Chief Judge Michael J. McCuskey | | | | COURT REPORTER Lisa Cosimini | COURTROOM DEPUTY | |
| Plf No | Def No | Date 2005 | Admit | Bates # | **EXHIBITS** | |
| 52Q | | | | 6739-6746 | 3/19/01 Rivera ltr demands | |
| 52R | | | | 6747-6756 | Patridge Transcript | |
| 52S | | | | 6757-61 | Notes | |
| 52T | | 6/22 | ✓ | 6762-63 | Referral by Collection Due Process to Schermann | no obj |
| 52U | | | | 6764 | Ltr to Rivera to schedule 5/4/01 | |
| 52V | | | | 6766-6783 | 5/24/01 Rivera to IRS, Kansas City, MO | |
| 52W | | 6/22 | ✓ | 6784 | Fax with subpoena 2/18/02 | no obj |
| 52X | | 6/22 | ✓ | 6787 | 4/8/02 Ltr Schermann Ltr to Rivera scheduling | no obj |
| 52Y | | | | 6788-6822 | Internal Research Patridge | |
| 52Z | | | | 6823-6831 | 7/1/02 Ltr from Denny & Judy Patridge to Commissioner | |
| 52AA | | | | 6823-6835 | More IRS transcripts | |
| 52BB | | | | 6836- | Case summary card | |
| 52CC | | | | 6837-6846 | Case against Rivera | |
| 52DD | | | | 6847-51 | Ed Rivera.Com | |
| 52EE | | | | 6852-55 | Copy Power Atty | |
| 52FF | | | | 6856-69 | Info to Coleman | |
| 52GG | | | | 6870-71 | Los Angeles Times 7/23/03 | |
| 52HH | | | | 6872-74 | 12/12/03 Lr to Winters | |
| 52II | | | | 6875-6880 | FAX & hard copy ltr to Schermann | |
| 52JJ | | | | 6881 | Schermann to Patridges 1/6/04 | |
| 52KK | | | | 6882-85 | Request to postpone due process hearing 1/12/04 | |
| 52LL | | | | 6886 | Agreement to place CDP hearing on hold 2/10/04 | |

**GOVERNMENT'S EXHIBIT LIST**      8
**AMENDED**

| UNITED STATES v. Denny Patridge | | | | | DISTRICT COURT<br>Central District of Illinois | |
|---|---|---|---|---|---|---|
| GOVERNMENT ATTORNEY<br>AUSA Hilary W. Frooman | | | | DEFENDANT'S ATTY.<br>Jerold W. Barringer | DOCKET NUMBER 04-20031 | |
| | | | | | TRIAL DATE(S) 6/13/05 | |
| PRESIDING JUDGE<br>Hon. Chief Judge Michael J. McCuskey | | | | COURT REPORTER<br>Lisa Cosimini | COURTROOM DEPUTY | |
| Plf<br>No | Def<br>No | Date<br>2005 | Admit | Bates # | **EXHIBITS** | |
| 52MM | | | | 6887 | Case closing 8/2/04 | |
| 53 | | 4/23 | ✓ | | Minetta Inc. Tax Transcript | no obj |
| 54 | | 6/23 | ✓ | | Minetta Inc Tax Return | no obj |
| 55 | | | | 146A-K;<br>147-290;<br>3920-<br>3978 | Phillips' Documents | |
| 55A | | 6/15 | ✓ | 3921 | Handwritten list of dates Phillips worked on Patridge matter- 3921 | no obj |
| 55B | | | | | Power of Atty 148-149 (personal) | |
| 55C | | | | 149-150 | Power of Attorney - Asset Mgt Trust | |
| 55D | | | | 151 | Power of Atty Pat.Ins Serv | |
| 55E | | | | 3960,3943,<br>3949 | Emergency Mgt Team Notification | |
| 55F. | | 6/15/05 | ✓ | 3950 | Engagement Ltr 4/20/00 | no obj |
| 55G | | | | 3959 | Patridge check to JKH 3947B | |
| 55H | | 6/16 | ✓ | 3945 | Notes from Client mtg | no obj |
| 55I | | | | 3967-<br>3969 | Parker & Assoc Ltr to IRS | |
| 55J | | | | 3971-73 | 6/29/99 IRS ltr | |
| 55K | | 6/15 | ✓ | 185a-<br>207;<br>3947-48 | 1/27/00 Not. Deficiency to Patridge personally | no obj |
| 55L | | 6/15/05 | ✓ | 208-14 | 1/27/00 Not. Deficiency to Patridge Asst Mgt Tr | no obj |
| 55M | | | | 3942-43a | Helpful Contacts Notice Deficiency | |
| 55N | | | | 279-80 | Patridge Asset Mgt Tr EIN # | |
| 55O | | | | 3946b | JK Harris/Patridge Promissory Installment Note | |
| 55P | | | | 215-274a | Ltr to JK Harris re trust docs | |

GOVERNMENT'S EXHIBIT LIST
AMENDED                                                                 9

| UNITED STATES v. Denny Patridge | | | | | DISTRICT COURT Central District of Illinois |
|---|---|---|---|---|---|

| UNITED STATES v. Denny Patridge | | | | DISTRICT COURT Central District of Illinois | |
|---|---|---|---|---|---|
| GOVERNMENT ATTORNEY AUSA Hilary W. Frooman | | | DEFENDANT'S ATTY. Jerold W. Barringer | DOCKET NUMBER 04-20031 | |
| | | | | TRIAL DATE(S) 6/13/05 | |
| PRESIDING JUDGE Hon. Chief Judge Michael J. McCuskey | | | COURT REPORTER Lisa Cosimini | COURTROOM DEPUTY | |
| Plf No | Def No | Date 2005 | Admit | Bates # | EXHIBITS |
| 55Q | | | | 146B-146B-6 | 6/16/99 Patridge Ltr to IRS re rights |
| 55R | | 6/16 | ✓ | 176 | 7/11/00 Ltr to Tax Ct          no obj |
| 55S | | | | 175 | 7/14/00 Ltr from Tax Ct. |
| 55T | | | | 3978A | 7/14/00 Notes of Meetings w/ Phillips |
| 55U | | 6/15 | ✓ | 179-184 | 7/18/00 Fax Phillips to Patridge       no obj |
| 55V | | | | 168 | Request for audit reconsideration |
| 55W | | 6/15 | ✓ | 3928-3935 | 7/31/00 Statement adjust acct: 1996, 1997  Patridge Asset Mgt Trust          no obj |
| 55X | | 6/15 | ✓ | 164-165 | 8/7/00 Notice of Acct Change 1996, 1997   no obj |
| 55Y | | | | 174 | 8/23/00 Ltr to Patridge |
| 55Z | | | | 172 | 8/30/00 Ltr to Patridge |
| 55AA | | 6/15 | ✓ | 169-171, 3936-3937 | 9/6/00 FAX w/notices of intent to levy       no obj |
| 55BB | | 6/15 | ✓ | 159-160 | 9/8/00 Fax to Patridge w/offer to prepare corrected rtns no obj |
| 55CC | | | | 161 | Fax to Phillips w. Notes re contacts w/ gr mgr |
| 55DD | | 6/15 | ✓ | 153-154 | 9/12/00 FAX to Phillips criticizing JK Harris   no obj |
| 55EE | | 6/15 | ✓ | 155-156 | JK Harris response          no obj |
| 55FF | | 6/15 | ✓ | 157-158 | 9/13/00 Rqust for 96, 97 data       no obj |
| 55GG | | | | 152 | Fax fr Phillips re 96, 97 data |
| 55HH | | | | 7552-7554 | 10/23/00 Ltr from Patridge to Rivera |
| 55II | | | | 3925 | 11/00 adjst. Form 3925 |
| 55JJ | | | | 3926 | Ackn. Cancellation JK H K 3926 |
| 55KK | | | | 3927 | closed Case 11/20/00 3927 |
| 55LL | | | | 3920 | Case Closing Sheet |
| 55MM | | | | 177 | Phillips handwritten list |
| 55NN | | 6/16 | ✓ | 3924 | Proposed Affidavit w/fax cover sheet       no obj |
| 55OO | | | | | 2/18/03 Fax Phillips to Coleman |

**GOVERNMENT'S EXHIBIT LIST**
**AMENDED**

| | | | | | |
|---|---|---|---|---|---|
| UNITED STATES v. Denny Patridge | | | | DISTRICT COURT Central District of Illinois | |
| GOVERNMENT ATTORNEY AUSA Hilary W. Frooman | | | | DEFENDANT'S ATTY. Jerold W. Barringer | DOCKET NUMBER 04-20031 |
| | | | | | TRIAL DATE(S) 6/13/05 |
| PRESIDING JUDGE Hon. Chief Judge Michael J. McCuskey | | | | COURT REPORTER Lisa Cosimini | COURTROOM DEPUTY |

| Plf No | Def No | Date 2005 | Admit | Bates # | EXHIBITS |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| 56 | | | | | No exhibit |
| 57 | | | | 2133-2150 | Nevada Records Ofc. |
| 58 | | | | 1991 | Nevada Corp for Patridge |
| 59 | | 6/20 | ✓ | 1967; 7214-15 | 8/9/00 memo re: starting Minetta Inc   no obj |
| 60 | | 6/20 | ✓ | 1990 | 8/15/00 Ltr to Patridge   no obj |
| 61 | | 6/20 | ✓ | 1989 | Bk American Acct opened 8/2/00   no obj |
| 62 | | 6/20 | ✓ | 1968 | 9/12/00 FAX to Patridge   no obj |
| 63 | | | | 1983 | 10/3/00 Ltr re acct Minetta Balance |
| 64 | | 6/20 | ✓ | 2131 | Note to Christian from Patridge   no obj |
| 65 | | 6/20 | ✓ | 1969-70 | FAX to Cook re wiring instructions   no obj |
| 66 | | 6/20 | ✓ | 1973 | 10/24/00 re $100,000 wrie   no obj |
| 67 | | | | 1971-72 | 10/24/00 Re: minimum acct balance |
| 68 | | 6/20 | ✓ | 1985-88 | 1/25/01 Insurance Home owners policy secured party: Minetta  no obj |
| 69 | | 6/20 | ✓ | 1974 | Authorization to close Bank Amer. Acct 2/10/01   no obj |
| 70 | | | | 2019 | Open Wells Fargo Acct. Feb. 01 |
| 71 | | | | 2018 | 1st deposit Wells Fargo |
| 72 | | | | 2095 | Resolution Minetta, Inc. 5/1/01 |
| 73 | | | | 1975-77 | Insurance on 108 W. S. 1st. Secured: Minetta 5/29/01 |
| 74 | | | | 1978-80 | Renewal Nevada Corp 6/1/01 |
| 75 | | | | 1981-1982 | Patridge Response to Renewal |
| 76 | | | | 2110 | Patridge deposit instruction 6/27/01 |
| 77 | | | | 7235 2013-14 | deposit to Minetta 6/29/01 |
| 78 | | | | 2012 | deposit to Minetta for mort int 7/6/01 |

GOVERNMENT'S EXHIBIT LIST
AMENDED

| Plf No | Def No | Date 2005 | Admit | Bates # | EXHIBITS |
|---|---|---|---|---|---|
| | | | | | UNITED STATES v. Denny Patridge — DISTRICT COURT, Central District of Illinois |
| | | | | | GOVERNMENT ATTORNEY AUSA Hilary W. Frooman — DEFENDANT'S ATTY. Jerold W. Barringer — DOCKET NUMBER 04-20031 — TRIAL DATE(S) 6/13/05 |
| | | | | | PRESIDING JUDGE Hon. Chief Judge Michael J. McCuskey — COURT REPORTER Lisa Cosimini — COURTROOM DEPUTY |
| 79 | | | | 2010-11; 7231-32 | deposit Patridge checks to Minetta 7/13/01 |
| 80 | | 6/20 | ✓ | 2111 | 9/26/01 FAX      no obj |
| 81 | | 6/20 | ✓ | 7227-7229 | Nevada Corp data sheet      no obj |
| 82 | | 6/20 | ✓ | 7217-7219 | Minetta, Inc. Bank summary 1/1/01-4/16/03      no obj |
| 83 | | 6/20 | ✓ | 2101-03 | Mortgage 9/26/01 FAX      no obj |
| 84 | | 6/20 | ✓ | 2097-2100 | Prom Note 9/26/01  2097, 2098, 2099,      no obj |
| 85 | | 6/20 | ✓ | 2104-07 | Lee Morgan Prom Note Between Minetta & Sultan 9/28/01 FAX  no obj |
| 86 | | | | 2001 | Invoice for prom Note 10/3/01 |
| 87 | | | | 2112-13 | Wire to Sultan Serve $8,000 12/19/01 |
| 88 | | | | 1999-2000 | $8,000 Wire to Sultan Service 12/20/01 |
| 89 | | 6/20 | ✓ | 2114-2115 | Diepholz Chev Car Purchase      no obj |
| 90 | | 6/20 | ✓ | 2117 | Patridge Request for Loan from Minetta      no obj |
| 91 | | 6/20 | ✓ | 2118 | Patridge Loan arrangement Sultan to Minetta      no obj |
| 92 | | | | 2090 | Handwritten note 1/7/02 |
| 93 | | 6/20 | ✓ | 2009 | Wire of $24,600 Sultan to Wells Fargo 1/7/02      no obj |
| 94 | | 6/20 | ✓ | 1997-98 | 1/7/02 wire $24,600 Wells Fargo Ken Diepholz Chevrolet      no obj |
| 95 | | 6/20 | ✓ | 2128-29 | Fee for drafting notes      no obj |
| 96 | | | | 2109 | Payment of Mort int 1/30/02 |
| 97 | | | | 2007-08 | Deposit from Patridge to Minetta 2/13/02 |
| 98 | | | | 1994-95 | Trans funds Minetta to Sultan 3/15/02 |
| 99 | | | | 2081-83 | Fax Boarman's to Minetta re Patridge Purchase |
| 100 | | | | 2091-94 | Boarman's Auto Purchase |
| 101 | | 6/20 | ✓ | 2088 | Handwritten note Terms of Loan      no obj |
| 102 | | | | 2076-79; 7230 | UCC Filing for 2 vehicles by Minetta |

GOVERNMENT'S EXHIBIT LIST
AMENDED

| UNITED STATES v. Denny Patridge | | | | | DISTRICT COURT Central District of Illinois | |
|---|---|---|---|---|---|---|
| GOVERNMENT ATTORNEY AUSA Hilary W. Frooman | | | | DEFENDANT'S ATTY. Jerold W. Barringer | DOCKET NUMBER 04-20031 | |
| | | | | | TRIAL DATE(S) 6/13/05 | |
| PRESIDING JUDGE Hon. Chief Judge Michael J. McCuskey | | | | COURT REPORTER Lisa Cosimini | COURTROOM DEPUTY | |
| Plf No | Def No | Date 2005 | Admit | Bates # | EXHIBITS | |
| 103 | | | | 2029-2030 | Bank reconciliation showing car payment 6/28/02-7/29/02 | |
| 104 | | | | | No exhibit | |
| 105 | | | | | No exhibit | |
| 106 | | | | 2151-2176 | Bank of America Minetta Account | |
| 106A | | | | | Certification | |
| 106B | | 6/20 | ✓ | 2151 | Signature Card | no obj |
| 106C | | 6/20 | ✓ | 2155-56 | 10/1/00-10/31/00 statement | no obj |
| | | | | | | |
| 107 | | | | 3520-3626 | Wells Fargo Minetta Account | |
| 107A | | | | | Certification | |
| 107B | | 6/20 | ✓ | 3522 | Signature Card | no obj |
| 107C | | | | 3528 3589-90 | Statement 5/22/01-6/22/01 $3,000 Shelby to Wells Fargo | |
| 107D | | | | 3538, 3566 | Statement 12/1/01-12/31/01 $8,000 wire to Sultan | |
| 107E | | | | 3540, 3567 | Monthly statement for Jan 1 02-Jn 30, 02 Wire of 24, 6000 and wire out of 24,600 | |
| 107F | | | | 3544, 3565 | 3/1/02-3/28/02 Wire $5,000 to St. Kitts Nevis Bank, Credit Sultan Serv. | |
| 107G | | | | 3552, 3563 | 7/1/02-7/29/02 Wire deposit from SKNA Nat's Bk $22,500 | |
| 107H | | | | 3546-47 3583, 3699 | 3/29/02-4/26/02 Ck 5031 $21, 037.50 Boarman's Auto Sales (3699 is check 5031 copy from Boarman's) | |
| | | | | | | |
| | | | | | | |

## GOVERNMENT'S EXHIBIT LIST
### AMENDED

13

| UNITED STATES v. Denny Patridge | | | | | DISTRICT COURT Central District of Illinois | |
|---|---|---|---|---|---|---|
| GOVERNMENT ATTORNEY AUSA Hilary W. Frooman | | | | DEFENDANT'S ATTY. Jerold W. Barringer | DOCKET NUMBER 04-20031 | |
| | | | | | TRIAL DATE(S) 6/13/05 | |
| PRESIDING JUDGE Hon. Chief Judge Michael J. McCuskey | | | | COURT REPORTER Lisa Cosimini | COURTROOM DEPUTY | |
| Plf No | Def No | Date 2005 | Admit | Bates # | **EXHIBITS** | |
| 108 | | | | 1925-1943; 1945-1964, 7389-7402 | Edgar County Bank | |
| 108A | | | | 1925 | Certification | |
| 108B | | 6/21 | ✓ | 1926 | Signature Card | no obj |
| 108C | | | | 1927-28 | Bank Wire listing | |
| 108D | | 6/21 | ✓ | 1945A | 9/19/00 statement | no obj |
| 108E | | 6/21 | ✓ | 1945 | 10/18/00 monthly statement | no obj |
| 108F | | 6/21 | ✓ | 1930-31 | Wire Trans Instruct 10/3/00 $200,000 to SKNA | no obj |
| 108G | | 6/21 | ✓ | 1933 | Patridge 10/3/00 deposit $196,350; withdrawal | no obj |
| 108H | | 6/21 | ✓ | 1935 | Deposit $195,450 | no obj |
| 108I | | 6/22 | ✓ | 1936-1939 | Deposit $4,000, 2,500, 2,500, $15,000, $171,350, 1,000 | no obj |
| 108J | | 6/21 | ✓ | 1932 | 10/3/00 bank corresponding credit;debit | no obj |
| 108K | | | | 1933A | Transfer Fee | |
| 108L | | 6/21 | ✓ | 1946-47 | 10/11/00 Wire Transfer to Minetta $265.00 | no obj |
| 108M | | 6/21 | ✓ | 1940 | Wire Trans Insruct. 10/25/00 | no obj |
| 108N | | 6/21 | ✓ | 1941, 1949 | Debit $100,000 Wire trans to Sultan Services 10/25/00 | no obj |
| 108O | | 6/21 | ✓ | 1948 | Nov. 00 monthly statement | no obj |
| | | | | | | |
| 108P | | 6/21 | ✓ | 1950 | Dec. 00 monthly statement | no obj |
| 108Q | | 6/21 | ✓ | 1953-54 | 11/24/00 deposit $9,840.45 from Swiss Amer. Bank | no obj |
| 108R | | | | 1951-52 | December 00 Checks | |
| 108S | | | | 1955 | January '01statement Wire to Bk of Amer, credit Minetta | |
| 108T | | | | 1942 | Wire Trans Instruct. $200.00 to Minetta 01/02/01 | |
| 108U | | | | 1943 | Wire instruct Edgar Cty to Minetta | |
| 108V | | | | 1956 | Feb 01 Statement w/ Deposit | |

**GOVERNMENT'S EXHIBIT LIST**
**AMENDED**

14

| | | | | | |
|---|---|---|---|---|---|
| UNITED STATES v. Denny Patridge | | | | DISTRICT COURT<br>Central District of Illinois | |
| GOVERNMENT ATTORNEY<br>AUSA Hilary W. Frooman | | | DEFENDANT'S ATTY.<br>Jerold W. Barringer | DOCKET NUMBER 04-20031 | |
| | | | | TRIAL DATE(S) 6/13/05 | |
| PRESIDING JUDGE<br>Hon. Chief Judge Michael J. McCuskey | | | COURT REPORTER<br>Lisa Cosimini | COURTROOM DEPUTY | |

| Plf No | Def No | Date | Admit | Bates # | EXHIBITS |
|---|---|---|---|---|---|
| 108W | | | | 1957A | 3/01 statement Cash withdrawal |
| | | | | | |
| 109 | | 6/14/05 | ✓ | 6888-6987 | 98-99Helfer audit file D&J Patridge personal taxes;  *no obj* |
| 109A | | 4/15/05 | ✓ | 6888-6889 | Index   *no obj* |
| 109B | | 6/14/05 | ✓ | 6945-6953 | Tax return   *No obj* |
| 109C | | 6/14/05 | ✓ | 6890-6891 | Appointment Letter   *No obj* |
| 109D | | 6/14/05 | ✓ | 6902-6903 | Power of Attorney , Larry Philips   *No obj* |
| 109E | | . | | 6934-6944 | Income/workpapers |
| 109F | | | | 6960-6976 | 1998 Referral |
| 109G | | 6/15 | ✓ | 6892 | notes: phone call Phillips and Patridge   *no obj* |
| 109H | | 6/14 | ✓ | 6893-6895 | 1999 Appt ltr sent to Patridge & Phillips 10/19/00 *no obj* |
| 109I | | 6/27 | | 6896-6898 | 11/2/00 Faxed Ltr & POA   *no* |
| 109J | | | | 6897-6898 6905, 6904, 6912-6917 | Ltr fr Rivera w/POA FAX (11/3/00 ltr) Rc'd 11/21/00 |
| 109K | | | | 6899-6901 | Revoked POA |
| 109L | | | | 6918-19 | Request for audit reconsideration 7/20/00 |
| 109M | | | | 6977-87; 6954-56 | 1998, 99 Referral |
| 109N | | | | 6957-59 | Ltr suspending action on file |
| | | | | | |

# GOVERNMENT'S EXHIBIT LIST
## AMENDED

| | | | | | |
|---|---|---|---|---|---|
| UNITED STATES v. Denny Patridge | | | | DISTRICT COURT<br>Central District of Illinois | |
| GOVERNMENT ATTORNEY<br>AUSA Hilary W. Frooman | | | DEFENDANT'S ATTY.<br>Jerold W. Barringer | DOCKET NUMBER 04-20031 | |
| | | | | TRIAL DATE(S) 6/13/05 | |
| PRESIDING JUDGE<br>Hon. Chief Judge Michael J. McCuskey | | | COURT REPORTER<br>Lisa Cosimini | COURTROOM DEPUTY | |

| Plf No | Def No | Date | Admit | Bates # | EXHIBITS |
|---|---|---|---|---|---|
| 110 | | 6/14/05 | ✓ | 7139-7199 | Patridge Insurance Serv. 98 & 99 audit file   *no obj* |
| 110A | | | | 7147 | Cover Sheet |
| 110B | | | | 7139-44 | Tax Return, Form 1120, 1998 |
| 110C | | 6/16 | ✓ | 7156 | Power Attorney   *no obj* |
| 110D | | | | 7168-7187 | Workpapers Income Analysis |
| 110E | | | | 7190-99 | Workpapers Expense Analysis |
| 110F | | | | 7162 | Research to determine filing return '99 |
| 110G | | | | 7148 | Appointment 99 return |
| 110H | | | | 7149-50, 7153-54 | POA and Letter new rep |
| 110I | | | | 7152, 7155 | Sent revoked Phillips POA to KS Cty. |
| 110J | | | | 7151 | Helfer Response to new POA |
| 110K | | | | 7157; 7188-89 | Response from Patridge new POA |
| | | | | | |
| | | | | | |
| | | | | | |
| 111 | | 6/14/05 | ✓ | 6988-7112 | Patridge Asset Mgmt Co., 98 & 99 audit file   *no obj* |
| 111A | | | | 6998 | Case History 98 and 99 |
| 111B | | 6/14/05 | ✓ | 6988-6994 | 1998 1041 Return   *no obj* |
| 111C | | 6/14/05 | ✓ | 6999-7001 | 5/10/00, 98 Appointment Letter/Document Request   *no obj* |
| 111D | | | | | |
| 111E | | 6/14/05 | ✓ | 7002,7012, 7013 | Power of Atty 5/30/00   *no obj* |
| 111F | | | | 7015-7073 | Copy Trust Agreement, Patridge Asset Mgmt Trust and Trust papers 7048-7051 distribution of funds to Ebba |

### GOVERNMENT'S EXHIBIT LIST
### AMENDED

| UNITED STATES v. Denny Patridge | | | | | DISTRICT COURT Central District of Illinois | |
|---|---|---|---|---|---|---|
| GOVERNMENT ATTORNEY AUSA Hilary W. Frooman | | | | DEFENDANT'S ATTY. Jerold W. Barringer | DOCKET NUMBER 04-20031 | |
| | | | | | TRIAL DATE(S) 6/13/05 | |
| PRESIDING JUDGE Hon. Chief Judge Michael J. McCuskey | | | | COURT REPORTER Lisa Cosimini | COURTROOM DEPUTY | |
| Plf No | Def No | Date | Admit | Bates # | **EXHIBITS** | |
| 111G | | 6/15/05 | ✓ | 7076-7106 | Income analysis workpapers; | no obj |
| 111H | | 2/15/05 | ✓ | 7107-7109 | Analysis of Expenses re Schedule C attached to Trust Return | no obj |
| 111I | | | | 7003 | Appointment Letter for 1999 | |
| 111J | | | | 7004-07 | New Power of Atty and Letter | |
| 111K | | | | 7008 | IRS response to POA | |
| 111L | | | | 7009-11 | Transmittal revoked POA to KS City | |
| 111M | | | | 7014 | Rivera response re new POA | |
| | | | | | | |
| | | | | | | |
| 112 | | 6/22 | ✓ | 8300-8325 | Letter to Rivera re: Frivolous Tax Arguments | no obj |
| | | | | | | |
| | | | | | | |
| 113 | | | | 6113-6120 | Transamerica Life Insurance Co. File | |
| | | | | | | |
| | | | | | | |
| 114 | | 6/16 | ✓ | 4250-61 5366-5462 5863-6309 | Hartford Life Insurance Co. File | no obj |
| | | | | 6005 | Resignation Director | |
| | | | | 6016-17 | 10/22/99 Annuity held as PAMT licensed rep–Denny Ptridge, Locust Street Securities | |
| | | | | 5974 | Acct Transactions as of 12/31/99 | |
| | | | | 6019 | Surrender Request 7/17/00 | |
| | | | | 6003 | Fed Ex Patridge to Hartford, 7/17/00 | |
| | | | | 5953 | $11,894, 7/18/00 full termination of acct. 710704703 | |
| | | | | 6001 | Full Termination of acct request 7/18/00 | |

## GOVERNMENT'S EXHIBIT LIST
### AMENDED

17

| | | | | | |
|---|---|---|---|---|---|
| UNITED STATES v. Denny Patridge | | | | | DISTRICT COURT<br>Central District of Illinois |
| GOVERNMENT ATTORNEY<br>AUSA Hilary W. Frooman | | | | DEFENDANT'S ATTY.<br>Jerold W. Barringer | DOCKET NUMBER 04-20031 |
| | | | | | TRIAL DATE(S) 6/13/05 |
| PRESIDING JUDGE<br>Hon. Chief Judge Michael J. McCuskey | | | | COURT REPORTER<br>Lisa Cosimini | COURTROOM DEPUTY |

| Plf No | Def No | Date | Admit | Bates # | EXHIBITS |
|---|---|---|---|---|---|
| | | | | 5899 | $10,000 purchase check |
| | | | | 5900-01;5904 | Partial Surrender Request |
| | | | | 561 | Keyport check $13,477.61 |
| | | | | 573-74 | 1099-R $13,477.61 |
| | | | | | Annuity 7700721 |
| | | | | 5913-14 | Surrender Request 7/11/00 |
| | | | | | |
| 115 | | | | 871-893 | Safeco Life Insurance Co. File & certification |
| 115A | | 6/22 | ✓ | 883-4 | Annuity Application          no obj |
| 115B | | 6/22 | ✓ | 879 | Patridge Check 8/10/98          no obj |
| 115C | | 6/22 | ✓ | 878 | Confirmation of Payment 8/13/98          no obj |
| 115D | | 6/22 | ✓ | 873,882 | Cash Surrender          no obj |
| | | | | | |
| 116 | | | | 558-577 | Keyport Life Insurance Co File |
| | | | | 5863-5936 | Keyport Life Documents received from Sun Life |
| 116A | | | | 5872-73 | Financial Profile |
| | | | | | |
| 116B | | 6/22 | ✓ | 5881-82 | Keyport Annuity App KA00709236          no obj |
| | | | | 5883 | $5,000 purchase check |
| | | | | 5584-87 | Partial Surrender Request |
| | | | | 570-71 | 1099-R for $8,456.84 |
| 116C | | 6/22 | ✓ | 5918-5919 | Application for Keyport Annuity KA00709253   no obj |
| | | | | 5917 | Check for $10,000 |
| | | | | 5931-32, 5935 | Partial Surrender Request |
| | | | | 560 | Keyport check for $16, 913.68 |

GOVERNMENT'S EXHIBIT LIST
AMENDED

| Plf No | Def No | Date 2005 | Admit | Bates # | EXHIBITS |
|---|---|---|---|---|---|
| UNITED STATES v. Denny Patridge | | | | | DISTRICT COURT Central District of Illinois |
| GOVERNMENT ATTORNEY AUSA Hilary W. Frooman | | | DEFENDANT'S ATTY. Jerold W. Barringer | | DOCKET NUMBER 04-20031 |
| | | | | | TRIAL DATE(S) 6/13/05 |
| PRESIDING JUDGE Hon. Chief Judge Michael J. McCuskey | | | COURT REPORTER Lisa Cosimini | | COURTROOM DEPUTY |

| Plf No | Def No | Date 2005 | Admit | Bates # | EXHIBITS | |
|---|---|---|---|---|---|---|
| | | | | 567-568 | 2000 1099-R for $16,913.68 | |
| 116D | | 6/22 | ✓ | 5889-5890 | Keyport Annuity Application KA 00723749 | no obj |
| | | | | 5899 | Check for $10,000 | |
| | | | | 5900-01, 5904 | Partial Surrender Request | |
| | | | | 561 | Keyport Check $13,477.61 | |
| | | | | 573-574 | 2000 1099-R for $13,477.61 | |
| 116E | | 6/22 | ✓ | 5906-5912, 5915 | Keyport Annuity Application KA00770077 | no obj |
| | | | | 5905 | Check for $10,000 | |
| | | | | 5913-5914, 5916 | Surrender Request | |
| | | | | 562 | Keyport Check for $10,084.28 | |
| | | | | 576-77 | 2000 1099-R for $10,084.28 | |
| 116F | | 6/22 | ✓ | 5866-5871 | Keyport Annuity Application KA00200905641 | no obj |
| | | | | 5865 | Check for $21,000 | |
| | | | | 5873-74 | Surrender Request | |
| | | | | 559 | Keyport Check for $22,509.11 | |
| | | | | 564-65 | 2000 1099-R for $22,509.11 | |
| 117 | | | | | | |
| 118 | | | | | | |
| 119 | | | | | | |
| 120 | | | | 4278-4365 | Cert authenticity Island Nevis and documents supplied by Nevis - each doc certified | |
| | | | | | | |
| 120A | | 6/22 | ✓ | 4278 | Cert Incorp Sultan Serv | no obj |
| | | | | | | |

# GOVERNMENT'S EXHIBIT LIST
## AMENDED

| UNITED STATES v. Denny Patridge | | | | | DISTRICT COURT<br>Central District of Illinois | |
|---|---|---|---|---|---|---|
| GOVERNMENT ATTORNEY<br>AUSA Hilary W. Frooman | | | | DEFENDANT'S ATTY.<br>Jerold W. Barringer | DOCKET NUMBER 04-20031 | |
| | | | | | TRIAL DATE(S) 6/13/05 | |
| PRESIDING JUDGE<br>Hon. Chief Judge Michael J. McCuskey | | | | COURT REPORTER<br>Lisa Cosimini | COURTROOM DEPUTY | |
| Plf No | Def No | Date | Admit | Bates # | EXHIBITS | |
| 120B | | 6/22 | ✓ | 4281-4285 | Art Incorp Sultan Serv | no obj' |
| 120C | | 6/22 | ✓ | 4286-88 | SKNA Bank app'd as banker for US accts | no obj |
| 120D | | 6/22 | ✓ | 4295 | Copy Patridge DLN | no obj' |
| 120E | | 6/22 | ✓ | 4299 | Wiring instructions 10/11/00 | no obj' |
| 120F | | 6/22 | ✓ | 4336-4359 | Monthly statements, acct 18153, 9/30/00-8/19/00 | no obj' |
| 120G | | 6/22 | ✓ | 4289 | cashier's check $1,000 from Shelby Cty Bk to Sultan Serv. 8/31/00 | no obj' |
| 120H | | 6/22 | ✓ | 4313 | Source of incoming Funds 10/16/00 $200,000 | no obj' |
| 120I | | 6/22 | ✓ | 4335 | 3 wires note: $1,000 to Sultan, $199,987.50 from Edgar County | no obj' |
| 120J | | 6/22 | ✓ | 4301 | 10/20/00  Wire from Sultan to Minetta 100,000 | no obj' |
| 120K | | 6/22 | ✓ | 4304 | 10-26-00 $100,000 wire to Sultan | no obj' |
| 120L | | 6/22 | ✓ | 4305 | Credit to Sultan acct 10/00 $199,987.50 | no obj' |
| 120M | | 6/22 | ✓ | 4321 | Policy Specifications Big Apple Program 1/12/01 | no obj' |
| 120N | | 6/22 | ✓ | 4291 | Note from Patridge w/ directions to Mills 3/13/01 | no obj' |
| 120 O | | 6/22 | ✓ | 4303 | 12/21/01 $8,000 from Minetta (2nd wire on the page $3,000 to sultan from Minetta on 6/13/02 | no obj' |

# GOVERNMENT'S EXHIBIT LIST
## AMENDED

| UNITED STATES v. Denny Patridge | | | | | DISTRICT COURT<br>Central District of Illinois |
| --- | --- | --- | --- | --- | --- |
| GOVERNMENT ATTORNEY<br>AUSA Hilary W. Frooman | | | DEFENDANT'S ATTY.<br>Jerold W. Barringer | | DOCKET NUMBER 04-20031 |
| | | | | | TRIAL DATE(S) 6/13/05 |
| PRESIDING JUDGE<br>Hon. Chief Judge Michael J. McCuskey | | | COURT REPORTER<br>Lisa Cosimini | | COURTROOM DEPUTY |
| Plf<br>No | Def<br>No | Date | Admit | Bates # | **EXHIBITS** |
| 120P | | 6/22 | ✓ | 4294 | 1-2-01 Note to wire $25,200 to Minetta    no obj |
| 120Q | | 6/22 | ✓ | 4293 | 1/4/02 Change in wire request    no obj |
| 120R | | 6/22 | ✓ | 4290 | Wire Rqst Sultan to Inglewood CA $180,000    no obj |
| 120S | | 6/22 | ✓ | 4292 | Change to Wells Fargo Bk 1/4/02    no obj |
| 120T | | 6/22 | ✓ | 4323 | 3/22/02 $5,000 payment Mortgage Minetta to Sultan    no obj |
| 120U | | 6/22 | ✓ | 4319 | 7/12/02 $22,500 to Minetta source of funds to purchase motor vehicle    no obj |
| 120V | | 6/22 | ✓ | 4322 | 7/12/02 $15,000 from Annuity    no obj |
| 120W | | 6/22 | ✓ | 4306 | 7/6/02 Revised wire instructions    no obj |
| 120X | | 6/22 | ✓ | 4318 | acct closed 8/19/02    no obj |
| 121 | | | | 1080-4133 | Fairfield National Bank Records |
| 121A | | 6/22 | ✓ | | Certification    no obj |
| 121B | | 6/22 | ✓ | 4080-81 | Purchase $2,500 cashier's check 9/13/2000    no obj |
| 122 | | 6/22 | ✓ | 3979-3983 | Trust Bank, Olney IL    no obj |
| 122A | | 6/22 | ✓ | 3979 | certification    no obj |

GOVERNMENT'S EXHIBIT LIST
AMENDED

21

| Plf No | Def No | Date 2005 | Admit | Bates # | EXHIBITS |
|--------|--------|-----------|-------|---------|----------|
| | | | | | UNITED STATES v. Denny Patridge — DISTRICT COURT Central District of Illinois |

| UNITED STATES v. Denny Patridge | | DISTRICT COURT Central District of Illinois |
|---|---|---|
| GOVERNMENT ATTORNEY AUSA Hilary W. Frooman | DEFENDANT'S ATTY. Jerold W. Barringer | DOCKET NUMBER 04-20031 |
| | | TRIAL DATE(S) 6/13/05 |
| PRESIDING JUDGE Hon. Chief Judge Michael J. McCuskey | COURT REPORTER Lisa Cosimini | COURTROOM DEPUTY |

| Plf No | Def No | Date 2005 | Admit | Bates # | EXHIBITS |
|--------|--------|-----------|-------|---------|----------|
| 122B | | | | 3981-3983 | 9/13/00 purchase of cashier's check 81510 |
| | | | | | |
| 123 | | 6/22 | ✓ | 3708-3710A | People's National Bank, Fairfield, IL    no obj |
| 123A | | 6/22 | ✓ | 3708 | Certification    no obj |
| 123B | | 6/22 | ✓ | 3709-10 | Cashier's Check $2,500 purchased 9/13/00    no obj |
| | | | | | |
| 124 | | | | 914-936 | Shelby County State Bank |
| | | | | | |
| 125 | | 6/22 | ✓ | 5603-5848 | Antigua Global Bank of Commerce, Ltd, formerly Swiss American Bank    no obj |
| 125A | | | ✓ | | Certification    no obj |
| 125B | | | ✓ | 5615-5640 | Exempt Services Company, Ltd Trust (Belize)    no obj |
| 125C | | | ✓ | 5611-13 | Swiss America Bank signature card, Exempt Services Co as trustee of Ebba International Trust, appointment of Swiss America Bank, Specimen signatures    no obj |
| 125D | | | ✓ | 5614 | Authorization to accept faxed instructions for Acct 15528:01, Ebba International Trust    no obj |
| 125E | | | ✓ | 5641-5702 5717-5736 | Exempt Services Co., Ltd as trustee for Ebba Intern'l Trust acct 15528-01 (7/31/96-11/30/99: 5641-5702) (12/31/99-10/31/00:5717-5736)    no obj |
| | | | | 5665 | 1/31/98 bank statement |
| | | | | 5666 | deposit $10,000 less fees 1/7/98 orig. Clay City |
| 125F | | | ✓ | 5605-10 | Signature Card, Exempt Services Co. Ltd. Trustee of Conventus Global Trust, sign, cd., acct #'s 15529:11; 15529:01    no obj |
| 125G | | | ✓ | 5703-5716 | 15529:11 statements   7/12/96-3/31/01    no obj |
| | | | | 5715-16 | Check 2083 |
| | | | | 5707 | 6/13/97 deposit for credit card |

GOVERNMENT'S EXHIBIT LIST
AMENDED                                    22

| Plf No | Def No | Date | Admit | Bates # | EXHIBITS |
|--------|--------|------|-------|---------|----------|

UNITED STATES v. Denny Patridge — DISTRICT COURT Central District of Illinois

GOVERNMENT ATTORNEY AUSA Hilary W. Frooman — DEFENDANT'S ATTY. Jerold W. Barringer — DOCKET NUMBER 04-20031 / TRIAL DATE(S) 6/13/05

PRESIDING JUDGE Hon. Chief Judge Michael J. McCuskey — COURT REPORTER Lisa Cosimini — COURTROOM DEPUTY

| Plf No | Def No | Date | Admit | Bates # | EXHIBITS |
|--------|--------|------|-------|---------|----------|
| 125H | | 6/22 | ✓ | 5737-5848 | Exempt Services Co. 15529:01 statements 7/12/96- 10/31/00    no obj |
| | | | | 5803 | 1/14/99 debit $1,537.55 |
| | | | | 5805 | 2/15/99 debit $3,850.05 |
| | | | | 5807 | 3/16/99 debit $3,089.99 |
| | | | | 5809 | 4/13/99 debit $3,396.52 |
| | | | | 5813 | 6/4/99 debit $3,517.91 |
| | | | | 5817 | 7/14/99 debit $3,764.90 |
| | | | | 5821 | 9/14/99 debit $4,852.46 |
| | | | | 5823 | 10/15/99 debit $2,989.86 |
| | | | | 5825 | 11/15/99 debit $2,576.21 |
| | | | | 5827 | 12/15/99 debit $2,180.67 |
| | | | | 5750-53 | wire $500 to Clay City with instructions |
| | | | | 5757-58 | 5/6/97 wire $5,050 to Clay City payable to Patridge |
| | | | | 5764, 5765 | 7/10/97 $6,200 to Clay City payable to Patridge |
| | | | | 5770-71 | 8/6/97 wire $10,000 to Nations Bank |
| 125I | | 6/22 | ✓ | 5603 | FAX cover sheet payment of balance on statement    no obj |
| 125J | | 6/22 | ✓ | 5604 | 1/23/98 note re payment of statement balance    no obj |
| 125K | | 6/22 | ✓ | 5732 | 8/4/00 Auth to close all three accts    no obj |
| | | | | | |
| | | | | | |
| 126 | | 6/22 | | 632-784; 5499- 5514 | Raymond James Investment    660 Bate Stamp # |
| 126A | | 6/22 | ✓ | 659 | Tax information document    no obj |
| 126B | | 6/22 | ✓ | 650 | W-8 Cert foreign status    no obj |
| 126C | | | | 633 | Receipt Exempt Services Trustee Conventus Global |
| 126D | | | | 663A | Transfer Conventus Global funds to Exempt Services |

# GOVERNMENT'S EXHIBIT LIST
## AMENDED

| UNITED STATES v. Denny Patridge | | | | | DISTRICT COURT<br>Central District of Illinois |
|---|---|---|---|---|---|
| GOVERNMENT ATTORNEY<br>AUSA Hilary W. Frooman | | | DEFENDANT'S ATTY.<br>Jerold W. Barringer | | DOCKET NUMBER 04-20031 |
| | | | | | TRIAL DATE(S) 6/13/05 |
| PRESIDING JUDGE<br>Hon. Chief Judge Michael J. McCuskey | | | COURT REPORTER<br>Lisa Cosimini | | COURTROOM DEPUTY |

| Plf No | Def No | Date 2005 | Admit | Bates # | EXHIBITS | |
|---|---|---|---|---|---|---|
| 126E | | 6/22 | ✓ | 664 | Note re check 49616 $21,255.19 | no obj |
| 126F | | 6/22 | ✓ | 671-674<br>677- 778 | Documentation of stock sales | no obj |
| 126G | | | | 675-76 | 1099 1999 | |
| 126H | | | | 779-784<br>5499-<br>5514 | Exempt Services Trust | |
| | | | | | | |
| 127 | | | | 370-557 | Locust Street Securities | |
| 127A | | | | 374 | 1099, 1999 | |
| 127B | | | | 375-390 | 1999 Payments to Patridge | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | Larson Accounting Records, | |
| 128 | | | | 7269-<br>7368 | ------1999 Patridge Personal Taxes------- | |
| 128A | | | | 7307-08 | -4868 1999 Automatic extension of time | |
| 128B | | | | 7309-10 | -2688 Add'l extension | |
| 128C | | 6/23 | ✓ | 7311-15 | -Patridge 1999 1040 draft | no obj |
| 128C | | | | 7316-26 | -Patridge 1999 1040 typed | |
| 128D | | | | 7318 | -1040V   Payment Voucher | |
| | | | | | | |
| 129 | | 6/23 | ✓ | | -- Patridge Asset Management Trust-- | no obj |
| | | | | 7327-30 | 1999 1096 & 1099 | |
| | | | | 7365 | 8736 automatic extension of time to file | |
| | | | | 7367 | 8800 Add'l extension of time to file | |
| | | | | 7269-75 | 1999 1041 Draft- Patridge Asset Mgmt Trust | |
| | | | | 7276-90 | 1999 1041 typed | |

GOVERNMENT'S EXHIBIT LIST
AMENDED

| UNITED STATES v. Denny Patridge | | | | | DISTRICT COURT Central District of Illinois | |
|---|---|---|---|---|---|---|
| GOVERNMENT ATTORNEY AUSA Hilary W. Frooman | | | | DEFENDANT'S ATTY. Jerold W. Barringer | DOCKET NUMBER 04-20031 | |
| | | | | | TRIAL DATE(S) 6/13/05 | |
| PRESIDING JUDGE Hon. Chief Judge Michael J. McCuskey | | | | COURT REPORTER Lisa Cosimini | COURTROOM DEPUTY | |
| Plf No | Def No | Date | Admit | Bates # | EXHIBITS | |
| | | | | 7291-95 | 1999 Tax Preparation Documents P A M T | |
| | | | | 7296-99 | 1096 Summary & Trans US Inc Tax Returns | |
| | | | | | | |
| 130 | | 6/23 | ✓ | 7300-04 | 1040 NR  Ebba International Trust 1999 | no obj |
| | | | | | | |
| 131 | | | | | ---- Patridge Insurance Services---- | |
| 131A | | | | 7331-36 | 1999: 1120 Pat Insur Serv Draft | |
| 131B | | | | 7337-44 | 1999:1120 Pat Isr Serv typed | |
| 131C | | | | 7345-48 | Dept Employment Security Rept | |
| 131D | | | | 7349-52 | 1999: Pat Insr. Serv. Inc 1096 w/1099's attached | |
| 131E | | 6/23 | ✓ | 7353-55 | 1999 Sum list Inc & Exp Pat. Insur. Serv. | no obj |
| 131F | | | | 7356-57 | 1999:Sum list Patridge Insurance Services 1099's Paid | |
| | | | | | | |
| 131G | | | | | --1099's Received: | |
| | | | | 7358 | Asso Inv. Mgmt Inc. 1999 | |
| | | | | 7359-60 | Conesco | |
| | | | | 7361-62 | Employees Life | |
| | | | | 7363 | United American Insurance Co. | |
| | | | | | | |
| 131H | | | | 7306 | -W-3 Patridge Insurance Services | |
| 132 | | 6/27 | ✓ | 7427-7529 | Patridge Asset Mgmt Original Trust notebook w/quitclaim deeds | no obj |
| | | | | | | |
| 132A | | | | | —Quitclaim Deeds in burgundy folder: | |
| 132B | | | | 7427-28 | 8/21/95 Quitclaim deed Patridge Family Trust to Patridge Asset Mgmt Trust | |
| | | | | | | |
| 132C | | | | 7429-30 | 8/24/95 Assignment EIN to Patridge Asset Mgmt Tr | |
| | | | | | | |

**GOVERNMENT'S EXHIBIT LIST**
**AMENDED**

25

| UNITED STATES v. Denny Patridge | | | | | DISTRICT COURT<br>Central District of Illinois | |
|---|---|---|---|---|---|---|
| GOVERNMENT ATTORNEY<br>AUSA Hilary W. Frooman | | | | | DEFENDANT'S ATTY.<br>Jerold W. Barringer | DOCKET NUMBER 04-20031 |
| | | | | | | TRIAL DATE(S) 6/13/05 |
| PRESIDING JUDGE<br>Hon. Chief Judge Michael J. McCuskey | | | | | COURT REPORTER<br>Lisa Cosimini | COURTROOM DEPUTY |
| Plf<br>No | Def<br>No | Date | Admit | Bates # | **EXHIBITS** | |
| 132D | | | | 7431 | Quitclaim deed to Denny Patridge 9/11/00 | |
| | | | | | | |
| 133 | | | | 7851-<br>7914 | Ebba International Trust copy and unsigned attachments | |
| | | | | | | |
| 134 | | | | 7809-<br>7850 | Conventus Global Trust copy and unsigned attachments | |
| | | | | | | |
| | | | | | | |
| 135 | | | | 7915-<br>7920 | Documents returning Ebba and Conventus to Belize | |
| | | | | | | |
| | | | | | | |
| 136 | | 6/22 | ✓ | 7687-<br>7808 | Patridge Asset Management Trust bank records from defendant over previous obj | |
| 137 | | | | | No exhibits | |
| 138 | | | | | No exhibits | |
| 139 | | | | 7403-26 | 2000 1099 R's 2000 | |
| 140 | | 6/22 | ✓ | 7557-<br>7686 | 1999Clay City Bank Records acct 5006665 over prev obj | |
| 140A | | 6/22 | ✓ | 7653-64 | Monthly statements over prev obj | |
| 140B | | 6/22 | ✓ | 7615-43 | check register over prev obj | |
| 140C | | 6/22 | ✓ | 7557-<br>7614 | cancelled checks over prev obj | |
| 140D | | 6/22 | ✓ | 7644-52 | deposit slips over prev obj | |
| 140E | | 6/22 | ✓ | 7676-86 | 1099's received over prev obj | |
| 140F | | 6/22 | ✓ | 7670-72 | K-1 Global music over prev obj | |
| 140G | | 6/22 | ✓ | 7665-69 | Cert Deposit 20212 over prev obj | |
| | | | | | | |
| 141 | | 6/22 | / | 7797-<br>7808 | 1998 Clay City Bank Acct 5006665 Monthly Statements over prev obj | |

GOVERNMENT'S EXHIBIT LIST
AMENDED

26

| UNITED STATES v. Denny Patridge | | | | DISTRICT COURT Central District of Illinois | |
|---|---|---|---|---|---|---|

| UNITED STATES v. Denny Patridge | | | | | DISTRICT COURT Central District of Illinois |
|---|---|---|---|---|---|
| GOVERNMENT ATTORNEY AUSA Hilary W. Frooman | | | DEFENDANT'S ATTY. Jerold W. Barringer | | DOCKET NUMBER 04-20031 |
| | | | | | TRIAL DATE(S) 6/13/05 |
| PRESIDING JUDGE Hon. Chief Judge Michael J. McCuskey | | | COURT REPORTER Lisa Cosimini | | COURTROOM DEPUTY |

| Plf No | Def No | Date | Admit | Bates # | EXHIBITS | |
|---|---|---|---|---|---|---|
| 141A | | 6/22 | ✓ | 7687-7750 | cancelled checks | over previous obj |
| 141B | | 4/22 | ✓ | 7751-81 | check register | over prior obj. |
| | | | | | | |
| 141C | | 6/22 | ✓ | 7782-7796 | 1099's received | over prev obj |
| 141D | | 6/22 | ✓ | 7786-94 | Itemized category report- quick books | over prev obj |
| 141E | | 6/22 | ✓ | 7783-85 | CD 11684 | over prev obj |
| 141F | | 4/22 | ✓ | 7795 | Phillips worksheet | over prev obj |
| | | | | | | |
| 143 | | | | | ----Patridge Insurance Services-1998---- Clay City Bank Acct.5007160 | |
| 143A | | 6/22 | ✓ | 7369-80 | 1998 cancelled checks to PAMT | over prev obj |
| 143B | | 6/22 | ✓ | 7381-82 | 1998 Inc. & Exp summary sheet | over prev obj |
| 143C | | | | 7383-88; 7530-33 | 1998 Itemized category rept | |
| 143D | | | | 7535 | W-3 - 1998 | |
| 143E | | | | 7534 | W-2's–1998 | |
| | | | | | ----Patridge Insurance Services-1999---- | |
| 144A | | 4/22 | ✓ | 7541-48 | 1999 cancelled checks to PAMT | over prev obj. |
| 144B | | | | 7537-40 | 1099's received | |
| 144C | | | | 7306 | W-3 | |
| 144E | | 4/22 | ✓ | 7549-50 | W-2 | over prev obj |
| | | | | | CLAY CITY BANK | |
| 145 | | 6/22 | ✓ | 2649-58; 2722 | 500679-7 Ebba International Trust Acct | no obj |
| 145A | | | | 2649 | Signature Card | |
| 145B | | | | 2722 | W-8 | |
| 145C | | | | 4063-4067 | Trust documentation trust director | |

**GOVERNMENT'S EXHIBIT LIST**
**AMENDED**

27

| UNITED STATES v. Denny Patridge | | | | | DISTRICT COURT<br>Central District of Illinois | |
|---|---|---|---|---|---|---|
| GOVERNMENT ATTORNEY<br>AUSA Hilary W. Frooman | | | | DEFENDANT'S ATTY.<br>Jerold W. Barringer | DOCKET NUMBER 04-20031 | |
| | | | | | TRIAL DATE(S) 6/13/05 | |
| PRESIDING JUDGE<br>Hon. Chief Judge Michael J. McCuskey | | | | COURT REPORTER<br>Lisa Cosimini | COURTROOM DEPUTY | |
| Plf<br>No | Def<br>No | Date<br>2005 | Admit | Bates # | **EXHIBITS** | |
| | | | | | | |
| 146 | | 6/22 | ✓ | 2665;<br>4058 | 6466 Conventus Global Trust Savings | no oly' |
| 146A | | | | 2664 | Signature Card | |
| 146B | | 6/22 | ✓ | 2723 | W-8 | no oly' |
| 146C | | | | 2724-32 | Trust documentation trust director | |
| | | | | | | |
| 147 | | 6/22 | ✓ | 2660-63 | 5006863 Conventus Global Checking Acct | no oly' |
| 147A | | 6/22 | ✓ | 2659 | Signature Card | no oly' |
| | | | | | | |
| 148 | | | | | No exhibit | |
| | | | | | | |
| 149 | | | | 4059-<br>4062<br>2723 | Notes re beneficial interest and IRS 1042 and 1042S | |
| | | | | | | |
| 150 | | 6/22 | ✓ | 2748-52 | Personal Financial Statement, 7/18/00 | no oly. |
| | | | | | | |
| 151 | | 6/22 | ✓ | 2746-47 | Personal financial 1/27/00 | no oly' |
| | | | | | | |
| 152 | | 6/22 | ✓ | 2757A-<br>2763 D | 8/21/01 Loan documentation and financial statement 7/31/00 | no oly' |
| | | | | | | |
| 153 | | 6/22 | ✓ | 1919,<br>1919A,<br>2707,<br>2707A | Loan documents #024563 | no oly' |
| | | | | | | |
| 154 | | 6/22 | ✓ | 1920,<br>2708 | Loan documents # 025816 | no oly' |
| | | | | | | |

**GOVERNMENT'S EXHIBIT LIST**
**AMENDED**

| | DISTRICT COURT Central District of Illinois | |
|---|---|---|
| UNITED STATES v. Denny Patridge | | |

| GOVERNMENT ATTORNEY AUSA Hilary W. Frooman | DEFENDANT'S ATTY. Jerold W. Barringer | DOCKET NUMBER 04-20031 |
| | | TRIAL DATE(S) 6/13/05 |

| PRESIDING JUDGE Hon. Chief Judge Michael J. McCuskey | COURT REPORTER Lisa Cosimini | COURTROOM DEPUTY |

| Plf No | Def No | Date 2005 | Admit | Bates # | EXHIBITS |
|---|---|---|---|---|---|
| 155 | | 6/22 | ✓ | 1921, 2709 | Loan documents, #026055 _no obj_ |
| | | | | | |
| 156 | | 6/22 | ✓ | 1914, 1922, 2710 | Loan documents #26226 _no obj_ |
| | | | | | |
| 157 | | 6/22 | ✓ | 1915, ~~1916~~,1916 1918 1924 B | Loan documents #026511 _no obj_ |
| | | | | | |
| 158 | | 6/22 | ✓ | 2736-37; ~~2710A-~~ ~~2711~~ 1710A-1711 | Loan documents #27385 submitted with 4/24/98 Financial Statement _no obj_ |
| | | | | | |
| 159 | | | | | No exhibit |
| 160 | | | | 1924, 2713; 2746-7 | Loan Documents 29456 |
| 161 | | | | 1923, 2712 | Loan documents # 028346 |
| 162 | | | | 1917A-1917I | Loan documents 20937 |
| | | | | | |
| 163 | | 6/22 | ✓ | 22-26; 2574-77 | Acct. 500-716-0 Patridge Insurance Services Inc 9/1/97-2/28/01: monthly statements, checks, deposit slips _no obj_ |
| 163A | | 6/22 | ✓ | 2663A | signature card _no obj_ |
| 163B | | | | 2733-35 | Patridge Insurance Services Articles of Incorporation |

## GOVERNMENT'S EXHIBIT LIST
### AMENDED

| Plf No | Def No | Date 2005 | Admit | Bates # | EXHIBITS |
|---|---|---|---|---|---|
| 164 | | 6/22 | ✓ | 1-28 121-24 126-42 144-45 402; 2607-47 4032-33 4048-51 | Patridge Asset Management Co. # 500-666-5 Monthly Statements, checks, deposits slips 2/2/97-10/31/00    *no obj* |
| 164A | | 6/22 | ✓ | 2666 | Signature Card    *no obj* |
| 164B | | 6/22 | ✓ | 125a | 10/1/00 (Sept) 2000 monthly statement    *no obj* |
| 164C | | 6/22 | ✓ | 7931-39 | Deposit 9/11/00 with detail $171,391.47    *no obj* |
| 165 | | 6/22 | ✓ | ~~2764-2770-~~ ~~2768~~ 2785 | Outgoing wire transfer records    *no obj* |
| 166 | | 6/22 | ✓ | 3984- ~~4019a~~ 3992B | Incoming wire transfer records    *no obj* |
| 167 | | | | | Acct 320235-7 Patridge Personal account |
| 167A | | 6/22 | ✓ | 2705-06 | Signature card    *no obj* |
| 167B | | 6/22 | ✓ | 2699-2703, 2787-2889, 4035, 4036 | 1999 Monthly statements, deposits and checks    *no obj* |
| 167C | | | | 3012-3331, 60A-112, 2704 | 2000 and 2001 monthly statements, checks and deposits |

---

**UNITED STATES v. Denny Patridge**

**DISTRICT COURT** Central District of Illinois

**GOVERNMENT ATTORNEY** AUSA Hilary W. Frooman

**DEFENDANT'S ATTY.** Jerold W. Barringer

**DOCKET NUMBER** 04-20031

**TRIAL DATE(S)** 6/13/05

**PRESIDING JUDGE** Hon. Chief Judge Michael J. McCuskey

**COURT REPORTER** Lisa Cosimini

**COURTROOM DEPUTY**

## GOVERNMENT'S EXHIBIT LIST
## AMENDED

| UNITED STATES v. Denny Patridge | | | | | DISTRICT COURT<br>Central District of Illinois |
|---|---|---|---|---|---|
| GOVERNMENT ATTORNEY<br>AUSA Hilary W. Frooman | | | DEFENDANT'S ATTY.<br>Jerold W. Barringer | | DOCKET NUMBER 04-20031 |
| | | | | | TRIAL DATE(S) 6/13/05 |
| PRESIDING JUDGE<br>Hon. Chief Judge Michael J. McCuskey | | | COURT REPORTER<br>Lisa Cosimini | | COURTROOM DEPUTY |

| Plf No | Def No | Date 2005 | Admit | Bates # | EXHIBITS |
|---|---|---|---|---|---|
| 168 | | | | 37A-60;<br>2667-85<br>2698;<br>4034<br>4023-25<br>3332-3518 | Acct Patridge 3116887 |
| 168A | | 6/22 | ✓ | 49-49A;<br>3406-09;4076-78 | 10/1/00, (Sept 00) monthly statement: deposit $171,391.47 and counter check for $171,350 and cashier's check 154612    no obj |
| 168B | | 6/22 | ✓ | 2686-87;<br>2898-3011;<br>4028-29 | 1999 monthly statements deposits and checks    no obj |
| 170 | | 6/22 | ✓ | 1910-13<br>1888-1890 | Account #6254 Patridge Savings 1997--2000    no obj<br>(1099) |
| 171 | | 6/22 | ✓ | 1907-1907D | CTR filed 9/00 $20,000    no obj |
| 172 | | 6/22 | ✓ | 1901-02;<br>1893-94 | Cashier's check 154167 $30,000    no obj |
| 173 | | 6/22 | ✓ | 1895-96- | check 2334, $20,000 7/19/000    no obj |
| 174 | | 6/22 | ✓ | 1897-98 | 7/18/00 counter check $2,000    no obj. |
| 175 | | 6/22 | ✓ | 3244-3245 | check 642 7/18/00, $8,000    no obj |
| 176 | | 6/22 | ✓ | 1903-04;<br>1908-09 | cashier's check 154518, $15,000    no obj |

**GOVERNMENT'S EXHIBIT LIST**
**AMENDED**

31

| UNITED STATES v. Denny Patridge | | | | DISTRICT COURT Central District of Illinois | | |
|---|---|---|---|---|---|---|
| GOVERNMENT ATTORNEY AUSA Hilary W. Frooman | | | | DEFENDANT'S ATTY. Jerold W. Barringer | DOCKET NUMBER 04-20031 | |
| | | | | | TRIAL DATE(S) 6/13/05 | |
| PRESIDING JUDGE Hon. Chief Judge Michael J. McCuskey | | | | COURT REPORTER Lisa Cosimini | COURTROOM DEPUTY | |
| Plf No | Def No | Date 2005 | Admit | Bates # | **EXHIBITS** | |
| | | | | | | |
| 177 | | 6/22 | ✓ | 1905-06 | Cash out ticket $15,000 9/11/00 | no obj |
| | | | | | | |
| 178 | | 6/22 | | 1891 | Demonstrative aid, transaction history, $30,000 cashier's check | |
| | | | | | | |
| 179A | | 6/22 | ✓ | 8296-8297 | CD 11684 $14,000 | no obj |
| 179B | | 6/22 | ✓ | 8298-8299 | CD 20146 $25,000 | no obj |
| | | | | | | |
| 180 | | 6/22 | ✓ | 8284-8285 | CD 20212 $15,000 | no obj |
| | | | | | | |
| 181 | | 6/22 | ✓ | 8286-8289 | CD 12392 $15,506.04 | no obj |
| | | | | | | |
| 182 | | 6/22 | ✓ | 8290-8295 | Deposit to 500666-5 | no obj |
| | | | | | | |
| 183 | | | | 1892 | Demonstrative aid History CD's Clay city | |
| 184 | | | | | No exhibit | |
| 185 | | | | | Demonstrative exhibits Flow of Funds and Summaries | |
| 185A | | 6/23 | ✓ | | Flow of Funds 1996-1999 | no obj |
| 185B | | 6/23 | ✓ | | Summary Sheet, Commission Expense, 1998, 1999 | no obj |
| 185C | | 6/23 | ✓ | | Summary Sheet, Sources of Income 1998, 1999 | no obj |
| 185D | | 6/23 | ✓ | | 1998 Expenses PAMT | no obj |
| 185E | | 6/23 | ✓ | | 1999 Business Income Personal Account | no obj |
| 185F | | 6/23 | ✓ | | 1999 Expenses, Personal Account | no obj |
| 185G | | 6/23 | ✓ | | 1999 Expenses, PAMT Account | no obj |

GOVERNMENT'S EXHIBIT LIST
AMENDED

32

| UNITED STATES v. Denny Patridge | | | | | DISTRICT COURT Central District of Illinois | |
|---|---|---|---|---|---|---|
| GOVERNMENT ATTORNEY AUSA Hilary W. Frooman | | | | DEFENDANT'S ATTY. Jerold W. Barringer | DOCKET NUMBER 04-20031 | |
| | | | | | TRIAL DATE(S) 6/13/05 | |
| PRESIDING JUDGE Hon. Chief Judge Michael J. McCuskey | | | | COURT REPORTER Lisa Cosimini | COURTROOM DEPUTY | |
| Plf No | Def No | Date | Admit | Bates # | **EXHIBITS** | |
| 185H | | 6/23 | ✓ | | Summary, Deposits, Withdrawal, Swiss American Bank  *no obj* | |
| | | | | | | |
| 186 | | | | | Demonstrative Exhibits Tax Computation: | |
| 186A | | 6/23 | ✓ | | Tax Computation 7201 charges  *no obj* | |
| 186B | | | | | Computation of Tax Corrected | |
| 186C | | | | | Computation of Self-Employment Tax | |
| 186D | | 6/23 | ✓ | | 1998 Adjusted Gross Income Corrected  *no obj* | |
| 186E | | | | | 1998 Tax Computation | |
| | | | | | | |
| 187 | | | | | Demonstrative Exhibits, Wires | |
| 187A | | 6/23 | ✓ | | 200,000 Wire Funds Flow  *no obj* | |
| 187B | | 6/23 | ✓ | | 100,000 Wire Funds Flow  *no obj* | |
| | | | | | | |
| | | | | | | |
| 188 | | | | | Demonstrative Exhibits- Deficiency Notices | |
| 188A | | | | | Explanation of IRS Deficiency Notices - 1040 | |
| 188B | | | | | Explanation of IRS Deficiency Notices - PAMT 1041 | |
| | | | | | | |
| 189 | | 6/22 | ✓ | | '96, '97 Promissory Notes between Exempt Services and PAMT and Patridge personally  *over prev obj* | |
| 189A | | | | | Summary of Promissory notes Demonstrative Exhibit | |
| | | | | | | |
| 190 | | | | | Demonstrative Exhibit–Map of Cent. IL Banks | |
| | | | | | | |
| 191 | | 6/22 | ✓ | B27713-B27737 | Purchase of Offshore Trust System  *no obj* | |
| | | | | | | |
| | | | | | -CERTIFICATIONS- | |

GOVERNMENT'S EXHIBIT LIST
AMENDED

| Plf No | Def No | Date 2005 | Admit | Bates # | EXHIBITS |
|---|---|---|---|---|---|
| UNITED STATES v. Denny Patridge | | | | | DISTRICT COURT Central District of Illinois |
| GOVERNMENT ATTORNEY AUSA Hilary W. Frooman | | | DEFENDANT'S ATTY. Jerold W. Barringer | | DOCKET NUMBER 04-20031 |
| | | | | | TRIAL DATE(S) 6/13/05 |
| PRESIDING JUDGE Hon. Chief Judge Michael J. McCuskey | | | COURT REPORTER Lisa Cosimini | | COURTROOM DEPUTY |

| Plf No | Def No | Date 2005 | Admit | Bates # | EXHIBITS |
|---|---|---|---|---|---|
| 192 | | | | 5516-5522 | Shelby County Supervisor of Assessments Property Record, Blue Mountain LLC |
| | | | | | |
| 193 | | | | | No exhibit |
| | | | | | |
| 194 | | | | 5580 | L90-1278 Notice Federal Tax Lien, 3/29/90 |
| 195 | | | | 5579 | 92-2553 Release of Federal Tax Lien |
| 196 | | 6/21 | ✓ | 5577-78 | 94-2990, Warranty Deed to Patridge    no obj |
| | | | | | |
| 197 | | 6/21 | ✓ | 5581-82 | 94-2991, Mortgage    no obj |
| 198 | | 6/21 | ✓ | 5574 | 94-2992 Quitclaim deed to Patridge Family Trust  no obj |
| 199 | | 6/21 | ✓ | 5585-86 | 95-3341Quitclaim to PAMT    no obj |
| 200 | | 6/21 | ✓ | 5883-84 | 96-2515 Release of Mortgage by Clay City  no obj |
| 201 | | 6/21 | ✓ | 5587-89 | 97-1251 Articles Incorporation Pat Ins. Serv.- 3/26/97 no obj |
| 202 | | 6/21 | ✓ | 5590 | 00-3668 Quitclaim PAMT to Patridge 9/11/00  no obj |
| 203 | | 6/21 | ✓ | 5591-93 | 00-3966 Mortgage Patridge to Minetta, 10/4/00 no obj |
| 204 | | 6/21 | ✓ | 5594-97 | 00-3967  10/4/00 Promissory Note $100,000 Patridge to Minetta    no obj |
| 205 | | 6/21 | ✓ | 5598 | 00-4724, Patridge Quitclaim to Blue Mountain LLC 12/1/00    no obj |
| 206 | | 6/21 | ✓ | 5567-76 | 00-4796 Notice Federal Tax Lien 12/6/00   no obj |
| 207 | | 6/27 | ✓ | 8250-8252 | Probst Tax Court Decision    no obj |
| 208 | | 6/23 | ✓ | | Demonstrative Chart    no obj |
| | | | | | Map of various banks |
| 211 | | 6/28 | ✓ | | Copy of check from Aegis Co    no obj |
| 212 | | 6/28 | ✓ | | Letter to Patridge    no obj |
| 215 | | 6/28 | ✓ | | Doc published by Hartford    no obj |
| 216 | | 6/28 | ✓ | | Check to Arnold Goldstein    no obj |
| 217 | | 6/28 | ✓ | | copy of Ntc of filing    no obj |

## GOVERNMENT'S EXHIBIT LIST
## AMENDED

34

| | | | | | |
|---|---|---|---|---|---|
| UNITED STATES v. Denny Patridge | | | | DISTRICT COURT<br>Central District of Illinois | |
| GOVERNMENT ATTORNEY<br>AUSA Hilary W. Frooman | | | | DEFENDANT'S ATTY.<br>Jerold W. Barringer | DOCKET NUMBER 04-20031 |
| | | | | | TRIAL DATE(S) 6/13/05 |
| PRESIDING JUDGE<br>Hon. Chief Judge Michael J. McCuskey | | | | COURT REPORTER<br>Lisa Cosimini | COURTROOM DEPUTY |

| Plf No | Def No | Date 2005 | Admit | Bates # | EXHIBITS |
|---|---|---|---|---|---|
| 218 | | 6/28 | ✓ | | Jgm in Circuit crt Richmond Co... |
| 219 | | 6/28 | ✓ | | Letter to Atty General re NTC of Rem... |
| 220 | | 6/28 | ✓ | | Letter of Edward Rivera ... |
| | | | | | |
| | | | | | |
| | | | | | |

Respectfully submitted,

JAN PAUL MILLER
United States Attorney

s/ Hilary W. Frooman
HILARY W. FROOMAN
Assistant United States Attorney
United States Attorney
201 S. Vine, Suite 226
Urbana, Illinois 61802
217/373-5875
FAX: 217/373-5891
hilary.frooman@usdoj.gov

### CERTIFICATE OF SERVICE

I hereby certify that on June 13, 2005, I electronically filed the foregoing with the Clerk of the Court using the CM/ECF system which will send notification of such filing to the following: Jerold Barringer, Attorney at Law, 102 S. Pine, P.O. Box 213, Nokomis, IL 62075, e-mail: jwbarringer@consolidated.net

s/ Hilary W. Frooman
HILARY W. FROOMAN
Assistant United States Attorney
United States Attorney
201 S. Vine, Suite 226
Urbana, Illinois 61802
217/373-5875
FAX: 217/373-5891
hilary.frooman@usdoj.gov